# In the United States Court of Federal Claims

**OFFICE OF SPECIAL MASTERS**
No. 11-744V
July 8, 2013
Not for Publication

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

| | | |
|---|---|---|
| SHELLEY NELSON, individually, | * | |
| | * | |
| Petitioner, | * | Damages decision based on |
| | * | stipulation; influenza vaccine; |
| v. | * | meningoencephalitis; optic |
| | * | neuritis; attorneys' fees and |
| SECRETARY OF HEALTH | * | costs based on stipulation |
| AND HUMAN SERVICES, | * | |
| | * | |
| Respondent. | * | |
| | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

Morgan R. Blackbourn, Seattle, WA, for petitioner.
Alexis B. Babcock, Washington, DC, for respondent.

**MILLMAN, Special Master**

### DECISION AWARDING DAMAGES AND ATTORNEYS' FEES AND COSTS[1]

On July 8, 2013, the parties filed the attached stipulation in which they agreed to settle this case and described the settlement terms.   Petitioner alleges she suffered meningoencephalitis and optic neuritis due to influenza vaccine which she received on November 5, 2008.   Respondent denies that influenza vaccine caused petitioner's alleged meningoencephalitis and optic neuritis. Nonetheless, the parties agreed to resolve this matter informally.

The court finds the terms to be reasonable, hereby adopts the parties' said stipulation, attached hereto, and awards compensation in the amount and on the terms set forth therein.   The parties have also agreed on an appropriate amount for attorneys' fees and costs in this case.   In

---

[1] Because this unpublished decision contains a reasoned explanation for the special master's action in this case, the special master intends to post this unpublished decision on the United States Court of Federal Claims's website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, 116 Stat. 2899, 2913 (Dec. 17, 2002).   Vaccine Rule 18(b) states that all decisions of the special masters will be made available to the public unless they contain trade secrets or commercial or financial information that is privileged and confidential, or medical or similar information whose disclosure would constitute a clearly unwarranted invasion of privacy.   When such a decision is filed, petitioner has 14 days to identify and move to redact such information prior to the document's disclosure.   If the special master, upon review, agrees that the identified material fits within the banned categories listed above, the special master shall redact such material from public access.

accordance with General Order #9, petitioner's counsel asserts that petitioner did not incur any costs to pursue her petition.

Pursuant to the stipulation, the court awards:

a. A lump sum of **$477,363.29**, which amount represents compensation for first year life care expenses ($28,491.75), compensation for lost earnings ($248,261.00), pain and suffering ($190,000.00), and past unreimbursable expenses ($10,610.54), in the form of a check payable to petitioner;

b. An amount sufficient to purchase an annuity contract subject to the conditions described in paragraph 10 of the stipulation; and

c. A lump sum of **$55,000.00** in the form of a check payable jointly to petitioner and Clausen Law Firm PLLC, for attorneys' fees and costs available under 42 U.S.C. § 300aa-15(e).

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[2]

**IT IS SO ORDERED.**

Dated: July 8, 2013                                                          s/Laura D. Millman
                                                                                    Laura D. Millman
                                                                                    Special Master

---

[2] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.

IN THE UNITED STATES COURT OF FEDERAL CLAIMS
OFFICE OF SPECIAL MASTERS

```
SHELLEY NELSON, individually,          )
                                       )
                  Petitioner,          )
      v.                               )
                                       )
                                       )        No. 11-744V
SECRETARY OF HEALTH                    )        Special Master Millman
AND HUMAN SERVICES,                    )
                                       )
                  Respondent.          )
                                       )
```

## STIPULATION

The parties hereby stipulate to the following matters:

1. Shelley Nelson, petitioner, filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 to 34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to petitioner's receipt of the influenza ("Flu") vaccine, which vaccine is contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. §100.3 (a).

2. Petitioner received her Flu immunization on November 5, 2008.

3. The vaccination was administered within the United States.

4. Petitioner alleges that she suffered from meningoencephalitis and optic neuritis which was caused-in-fact by her influenza vaccination. Petitioner further alleges that she experienced the residual effects of these injuries for more than six months.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages on her behalf as a result of her condition.

6. Respondent denies that petitioner suffered from meningoencephalitis and optic

neuritis as the result of her November 5, 2008, influenza vaccination and denies that the influenza vaccine caused any other injury or her current disabilities.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

a. A lump sum of $477,363.29, which amount represents compensation for first year life care expenses ($28,491.75), compensation for lost earnings ($248,261.00), pain and suffering ($190,000.00), and past unreimbursable expenses ($10,610.54), in the form of a check payable to petitioner;

b. An amount sufficient to purchase the annuity contract described in paragraph 10 below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company"); and

c. A lump sum of $55,000.00 in the form of a check payable jointly to petitioner and petitioner's attorney, for attorney's fees and costs available under 42 U.S.C. § 300aa-15(e), and in compliance with General Order #9, no out-of-pocket expenses were incurred by petitioner in proceeding on the petition.

9. The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

a.  A.M. Best Company: A++, A+, A+g, A+p, A+r, or A+s;

b.  Moody's Investor Service Claims Paying Rating: Aa3, Aa2, Aa1, or Aaa;

c.  Standard and Poor's Corporation Insurer Claims-Paying Ability Rating: AA-, AA, AA+, or AAA;

d.  Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:

2

AA-, AA, AA+, or AAA.

10. The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of petitioner, Shelley Nelson, pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner as follows:

a. For future unreimbursable Neuro Ophthalmogy Evaluation, Ophthalmologist, Psychological Evaluation, Psychotherapy, Optic Nerve Computer Imaging, and Field Vision Evaluation expenses, beginning on the first anniversary of the date of judgment, an annual amount of $294.87 to be paid up to the anniversary of the date of judgment in year 2020; then, on the anniversary of the date of judgment in year 2020, a lump sum of $877.00; then, beginning on the anniversary of the date of judgment in year 2021, an annual amount of $737.17 to be paid up to the anniversary of the date of judgment in year 2029; then, on the anniversary of the date of judgment in year 2029, a lump sum of $660.67; then, on the anniversary of the date of judgment in year 2030, a lump sum of $175.40; thereafter, beginning on the anniversary of the date of judgment in year 2031, an annual amount of $147.43 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three point six percent (3.6%), compounded annually from the date of judgment;

b. For future unreimbursable Imitrex expenses, beginning on the first anniversary of the date of judgment, an annual amount of $600.00 to be paid up to the anniversary of the date of judgment in year 2020; thereafter, beginning on the anniversary of the date of judgment in year 2020, an annual amount of $1,848.84 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of four percent (4%), compounded annually from the date of judgment;

c. For future unreimbursable Assistive Technology Evaluation, Screen Reading Software, Portable Scanner, Document Reader, Scanner for Document Reader, and Mobil Speak expenses, beginning on the first anniversary of the date of judgment, an annual amount of $924.61 to paid for the remainder of petitioner's life, increasing at the rate of two point six percent (2.6%), compounded annually from the date of judgment;

d. For future unreimbursable Reading Glass, Lighted Magnifying Mirror, Magnifying Glass, Liquid Level Indicator, Talking Measuring Cup, Talking Digital Thermometer, Shower Bench, and Hand Held Shower expenses, beginning on the first anniversary of the date of judgment, an annual amount of $131.37 to be paid for the remainder of petitioner's life, increasing at the rate of two point six percent (2.6%), compounded annually from the date of judgment;

e. For future unreimbursable home assistance expenses, beginning on the first anniversary of the date of judgment, an annual amount of $4,226.56 to be paid up to the anniversary of the date of judgment in year 2020; thereafter, beginning on the anniversary of the date of judgment in year 2020, an annual amount of $8,453.12 to be paid for the

remainder of petitioner's life, all amounts increasing at the rate of two point six percent (2.6%), compounded annually from the date of judgment.

At the sole discretion of the Secretary of Health and Human Services, the periodic payments set forth above in paragraph 10 above may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth above describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment. Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as she, Shelley Nelson, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Shelley Nelson's death.

11. The annuity contract will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the payment of any sums other than the amounts set forth in paragraph 8 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contract, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

12. Petitioner and her attorney represent that they have identified to respondent all known sources of payment for items or services for which the Program is not primarily liable under 42 U.S.C. §300aa-15(g), including State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. §1396 et seq.)), or entities that provide health services on a pre-paid basis.

13. Payments made pursuant to paragraph 8 of this Stipulation will be made in

4

accordance with 42 U.S.C. §300aa-15(i), subject to the availability of sufficient statutory funds.

14. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, and past unreimbursable expenses, the money provided pursuant to this Stipulation either immediately or as part of the annuity contract, will be used solely for petitioner's benefit as contemplated by a strict construction of 42 U.S.C. §300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. §300aa-15(g) and (h).

15. In return for the payments described in paragraphs 8 and 12, petitioner, in her individual capacity, and on behalf of her heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. §300 aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of petitioner resulting from, or alleged to have resulted from, the Flu vaccination administered on November 5, 2008, as alleged by petitioner in a petition for vaccine compensation filed on or about November 4, 2011, in the United States Court of Federal Claims as petition No. 11-744V.

16. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

17. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a

decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

18. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

19. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

20. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the influenza vaccination caused petitioner's alleged meningoencephalitis and optic neuritis, or any other injury or her current disabilities.

21. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

Respectfully submitted,

PETITIONER:

SHELLEY NELSON

ATTORNEY OF RECORD FOR
PETITIONER:

MORGAN R. BLACKBOURN
Clausen Law Firm, PLLC
701 Fifth Avenue, Suite 7230
Seattle, WA 98104-7042
(206) 223-0335

AUTHORIZED REPRESENTATIVE
OF THE ATTORNEY GENERAL:

VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

AUTHORIZED REPRESENTATIVE
OF THE SECRETARY OF HEALTH
AND HUMAN SERVICES:

VITO CASERTA, M.D., M.P.H.
Acting Director, Division of Vaccine
Injury Compensation (DVIC)
Director, Countermeasures Injury
Compensation Program (CICP)
Healthcare Systems Bureau
U.S. Department of Health
and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

Dated: 7/8/13

ATTORNEY OF RECORD FOR
RESPONDENT:

ALEXIS B. BABCOCK
Trial Attorney
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
Tel: (202) 616-7678